**TRUEEX, LLC, et ano., Plaintiffs,**

v.

**MARKITSERV LIMITED,**
et ano., Defendants.

17–cv–3400 (LAK)

United States District Court,
S.D. New York.

Signed July 18, 2017

Daniel L. Brockett, Adam Abensohn, Thomas Lepri, Kanika Shah, QUINN EMANUEL URQUHART & SULLIVAN, LLP, Attorneys for Plaintiffs

Colin Kass, Bradley I. Ruskin, Gregg M. Mashberg, Scott A. Eggers, David A. Munkittrick, Seth Fiur, PROSKAUER ROSE LLP, Attorneys for Defendants

## MEMORANDUM OPINION

Lewis A. Kaplan, District Judge.

This matter is before the Court on trueEX's and truePTS's (collectively, "plaintiffs") motion for a preliminary injunction to prevent MarkitSERV Limited and MarkitSERV, LLC (collectively, "MarkitSERV") from barring plaintiffs' ac-

cess to certain of MarkitSERV's technology and software.

### Facts

This case centers around a business relationship between two entities operating in the world of interest rate swaps ("IRS"), a type of financial derivative.

### I. The Swaps Here at Issue

#### A. The Basics

The term "derivative," as it is used in today's financial world, refers to a financial instrument that derives its value from the price of an underlying instrument or index. Among the different types of derivatives are swaps, instruments whereby two counterparties agree to exchange cash flows on two financial instruments over a specific period of time.[1] These are (1) a "reference obligation" or "underlying asset" such as a security, a bank loan, or an index, and (2) a benchmark loan, generally with an interest rate set relative to a commonly used reference rate such as the London Inter–Bank Offered Rate ("LIBOR").[2]

#### B. Interest Rate Swaps

An IRS is a particular form of swap.[3] Typically, it "is a transaction between two counterparties in which one stream of future interest payments [on a notional debt obligation] is exchanged for another" such stream on the same notional amount.[4] Often, the counterparties in a swap transaction are a corporation, a bank or an investor on one side (the "buy side"[5]) and an investment or commercial bank, or other financial institution, on the other side (the "dealer"[6]).[7] Additionally, there are many "dealer to dealer" trades that do not involve buy-side customers.

In the most common type of IRS swap, Counterparty A pays a fixed interest rate to Counterparty B which, in return, pays a floating interest rate based on a benchmark such as LIBOR.[8] For example, Counterparty A and Counterparty B enter into a five-year swap with the following terms: Counterparty A agrees to pay Counterparty B an amount equal to 6 percent per annum on a notional principal of $20 million, and Counterparty B agrees to pay Counterparty A an amount equal to one-year LIBOR plus 1 percent per annum on the same notional principal amount. For simplicity, let us assume the counterparties exchange payments annually on December 31, beginning in 2017 and concluding in 2021. At the end of 2017, Counterparty A will pay Counterparty B $1,200,000 (i.e., $20,000,000 x 6 percent). Let us assume further that on December 31, 2016, one-year LIBOR was 5.33 percent. At the end of 2017, then, Counterparty B will pay Counterparty A $1,266,000 (i.e., $20,000,000 x (5.33 percent + 1 percent)). Nor are "fixed for floating" IRS the only varieties. There are many others.

---

1. CSX Corp. v. Children's Inv. Fund Mgmt. (UK) LLP, 562 F.Supp.2d 511, 519 (S.D.N.Y. 2008), aff'd in part, vacated in part, and remanded, 654 F.3d 276 (2d Cir. 2011).

2. Id.

3. Id.

4. Levy Decl. [DI 30] ¶ 5.

5. Other buy-side participants include "pension funds, insurance firms, asset management funds, and hedge funds." Hirani Decl. [DI 25] ¶ 7.

6. "The major dealers of IRS include all the large global banks, such as Goldman Sachs, JP Morgan, Barclays, and Citigroup. Swap dealers are designated 'market makers' in IRS, meaning they make markets by providing quotes to buy-side market participants seeking to trade IRS." DI 25 ¶ 5.

7. DI 30 ¶ 5.

8. DI 25 ¶ 2.

## II. The Impact of Dodd–Frank

Until the enactment of the Dodd–Frank Wall Street Reform and Consumer Protection Act of 2010 ("Dodd–Frank"), IRS traded in unregulated over-the-counter ("OTC") markets. Most IRS were traded on a bilateral, principal-to-principal basis with the ultimate counterparty being the entity with which the trade was executed. Many trades were intermediated by brokers. Dodd–Frank, however, introduced new regulatory requirements with the goal of increasing transparency in the OTC derivatives markets.

### A. Swap Execution Facilities

In Dodd–Frank, Congress mandated that certain IRS trade only on platforms called swap execution facilities ("SEFs").[9] In response, many trade execution platforms sought to and did register as SEFs in order to fill the new role created by Dodd–Frank. An SEF is a trading platform regulated by the Commodity Futures Trading Commission that provides pre-trade information (*i.e.*, bids and offers) and an execution mechanism for swap transactions. A buy-side participant can use an SEF to transmit to multiple dealers on the platform requests for quotes of offers to sell IRS having particular terms. If the buy-side participant finds a willing dealer, the SEF provides a mechanism for the parties to execute their trade. There are three major SEFs that deal in IRS: TradeWeb, Bloomberg, and trueEX.[10]

Dodd–Frank requires that IRS that *must* be traded on SEFs be "cleared," *i.e.*,

"submitted to a central counterparty clearinghouse that functions as an intermediary between buyer and seller to reconcile transactions and reduce risk."[11] In a cleared transaction, a clearinghouse steps between the counterparties—effectively becoming the buyer to the original seller and the seller to the original buyer. It processes the transaction, guarantees completion, and remains a part of the trade throughout its life cycle.[12] In the United States, the major clearinghouses are CME Group and London Clearing House.

Dodd–Frank requires also that SEFs report trade pricing and volume information to swap data repositories ("SDRs"), which provide central facilities for swap data reporting and recordkeeping.[13] SDRs enable market participants to see trading data for all executed trades, which promotes transparency in the market. The largest SDR in the United States is the Depository Trust and Clearing Corporation ("DTCC").

### B. Trade Processing

After two counterparties agree upon an IRS trade that is required to be cleared, details about that trade must be reported to four entities in compliance with Dodd–Frank: the clearinghouse that clears the trade, the two counterparties to the trade, and the SDR. Completion of that reporting is a key aspect of a process known as trade processing.[14] In addition to reporting IRS trades to clearinghouses and SDRs, trade processing encompasses such tasks as "matching ... buyer and seller records,

---

**9.** DI 30 ¶ 6.

**10.** DI 25 ¶ 8; *see also* Levy Decl., Ex. A [DI 30–1].

**11.** DI 30 ¶ 7.

"A substantial volume of IRS trades are not executed on SEFs." DI 30 ¶ 8. For purposes

of this motion, however, we are concerned only with cleared IRS trades executed on SEFs.

**12.** DI 25 ¶ 9; DI 30 ¶ 7.

**13.** DI 30 ¶ 9.

**14.** DI 25 ¶ 12.

confirming the terms of trades, allocating aggregated trades among a client's different sub-accounts, and managing other life-cycle events such as trade amendments, assignments, and payments."[15] The large majority of IRS post-trade processing is handled by MarkitSERV.

## III. MarkitSERV

MarkitSERV is an electronic trade confirmation network for OTC derivatives.[16] It provides trade processing for "OTC derivative transactions across all major asset classes, including credit, equity, foreign exchange and interest rates products, including [IRS]."[17] MarkitSERV does not, however, offer trade execution services.[18] Rather, parties execute OTC derivative trades on other platforms, such as SEF's, and those platforms in turn send the transaction details to MarkitSERV for trade processing.[19] MarkitSERV's clients include "asset managers, hedge funds, pension funds, fund administrators, dealers and inter-dealer brokers, prime brokers and futures commissions merchants," as well as clearinghouses, six reporting agencies, and thirteen SEF's.[20]

### A. Formation of MarkitSERV

MarkitSERV's predecessor, SwapsWire Limited, was formed in 2000 by a consortium of leading dealer banks as an electronic trade confirmation network for the OTC derivatives market.[21] The dealers made significant investments in the network infrastructure to enable their systems to communicate with SwapsWire. In 2008, IHS Markit ("Markit"), a global information and services company, acquired SwapsWire and renamed it MarkitWire.[22] In 2009, Markit and DTCC "combined MarkitWire and DTCC's Deriv/SERV business to form a joint venture called MarkitSERV to provide OTC derivative trade processing."[23] Four years later, Markit purchased DTCC's share of the joint venture.

### B. MarkitSERV's Dominant Market Position

MarkitSERV is the sole provider of IRS trade processing for (1) IRS transactions between dealers, (2) cleared, direct trades that are not required to be traded on SEF's, and (3) uncleared swaps (a limited category of IRS that need not be cleared).[24] Together, those three categories "make up approximately 92% of the overall IRS market, based on the notional values of trades."[25]

MarkitSERV concedes for this motion only that IRS trade processing is a relevant market for antitrust purposes.[26] Its market share is depicted in Figure 1.

---

15. DI 25 ¶ 13.

16. DI 30 ¶ 3.

17. DI 30 ¶ 4.

18. *See* DI 30 ¶ 22.

19. *See, e.g.,* DI 25 ¶ 21.

20. DI 30 ¶ 4.

21. DI 25 ¶ 19; DI 30 ¶ 3.

22. DI 25 ¶ 20.

23. DI 30 ¶ 3.

24. DI 25 ¶¶ 21–22.

25. DI 25 ¶ 23.

26. Prelim. Inj. Hr'g Tr. 36:1–14, June 6, 2017.

## Figure 1

Cleared D2C
Voice
$17 Trillion
157K Trades

trueEX

Cleared D2C
Electronic
$32 Trillion
463K Trades

Bloomberg

**8%**

Tradeweb

**92%**

Cleared - D2D
$288 Trillion
1.45M Trades

Non-cleared
$72 Trillion
406K Trades

**Markit's Market Share** **Non-Markit Share**

Based on reported 2016 SDR data and the 2016 BIS Triennial report

The only transactions for which Markit-SERV does not control every step of post-trade processing are trades between dealers and buy-side customers that are executed on the SEFs operated by Bloomberg, TradeWeb, and trueEX.[27] Even for trades executed on SEFs, however, most market participants rely on MarkitSERV's trade processing method (discussed below) to ensure that their books and records are accurate and up-to-date.

### C. How MarkitSERV Processes Trades

When customers choose MarkitSERV to perform trade processing, MarkitSERV "will simultaneously submit the trade to the clearinghouse for intermediation, to the two counterparties[,] and to the SDR using an automated workflow called 'straight-through-processing' [("STP")]."[28] In order to process trades using STP, MarkitSERV has established direct communication lines to and application program interfaces ("APIs")[29] with its customers to facilitate "real-time updates of market participants' books and records."[30] STP ensures that market partici-

---

**27.** DI 25 ¶ 24.

**28.** DI 25 ¶¶ 16–17.

**29.** APIs "allow a programmer writing an application to instruct an operating system or another program to carry out specific tasks. In essence, [APIs] act as building blocks. When programmers have the [APIs], they can create software to complete tasks through the program providing the interfaces by putting the interfaces together. If programmers do not have the [APIs] they must completely recreate instructions for the tasks with original code." *Lantec, Inc. v. Novell, Inc.*, 306 F.3d 1003, 1008 n.3 (10th Cir. 2002) (citations omitted).

**30.** DI 25 ¶ 16; DI 30 ¶ 34.

pants' books and records "reflect current financial and risk exposures."[31] For that reason, "STP facilitation is vital to dealers and buy-side clients."[32] Over the fourteen years MarkitSERV has existed, it has set up some manner of direct connection to "hundreds of dealers and close to 2,000 buy side customers."[33]

In addition to its own trade-processing services, MarkitSERV facilitates SEFs' trade processing through a "drop copy" workflow. For example, if a customer executes a trade on an SEF, it in some circumstances may elect to have the SEF process that trade too. When the customer chooses to use the SEF for trade processing, the SEF "delivers the trade details directly to the clearinghouse and SDR, and simultaneously gives (or 'drops') a copy of the trade to MarkitSERV, which then uses its network to redistribute the trade confirmation to the counterparties."[34] Utilizing MarkitSERV's drop-copy service allows the SEF to process trades executed on its platform using STP without having to invest in its own direct communication lines—at least with respect to customers that already are connected to MarkitSERV's network.

## IV. trueEX's Relationship with MarkitSERV

### A. The Broker Terms Agreement

As discussed above, trueEX is an SEF for IRS trades that has been active since April 2014. In addition to trade execution, trueEX provides certain post-trade processing services to its clients. Like the other IRS SEFs, however, trueEX does

not have direct communication lines to all of the entities that trade on its platform. Thus, in order to process trades using STP for clients with which it does not have a direct connection, trueEX requires electronic access to those clients' books and records through other means.

trueEX approached MarkitSERV to solve this STP connectivity problem. In due course, the parties entered into a contract, referred to as the Broker Terms Agreement ("BTA"),[35] in which MarkitSERV agreed, among other things, to provide drop-copy service to trueEX. trueEX utilizes MarkitSERV's drop-copy workflow in a similar manner to the other SEFs, TradeWeb and Bloomberg—when two counterparties execute a trade on trueEX, trueEX submits the trade details directly to the clearinghouse and SDR and simultaneously drops a copy of the trade to MarkitSERV for redistribution to the counterparties. Unlike TradeWeb and Bloomberg, however, trueEX does not give its customers a choice in terms of trade processing. In other words, any customer that uses trueEX to execute its IRS trades also must use trueEX to process those trades.[36]

In cases where trueEX has built a communication pipeline to and has an API with a trader, trueEX does not need to rely on MarkitSERV's network for STP.[37] "Only if there is no pipeline to the trader does [t]rueEX rely on MarkitSERV's network to fill that gap and provide a 'drop copy' to the customer."[38]

### B. trueEX's Development of truePTS

In December 2015, trueEX announced that it was working on a new IRS trade processing business.[39] trueEX's chief exec-

---

**31.** DI 25 ¶ 16.

**32.** DI 25 ¶ 28.

**33.** DI 30 ¶ 34.

**34.** DI 30 ¶ 14.

**35.** DI 25–1.

**36.** DI 30 ¶ 15.

**37.** DI 30 ¶ 24.

**38.** DI 30 ¶ 24.

**39.** DI 30 ¶ 35.

utive officer, Sunil Hirani, launched this new venture—truePTS—in June 2016.[40] truePTS "seeks to process trades other than, or in addition to, trades executed on the [t]rueEX SEF," including trades that are not permitted by law to be executed on SEFs.[41] According to Mr. Hirani, "truePTS will offer the same IRS trade processing services as MarkitSERV, but at a substantially lower rate and with faster and more innovative technology."[42] Between August 2016 and April 2017, truePTS met with thirty-five different participants in IRS trading to discuss truePTS's purpose, functionality, and competitive advantage over MarkitSERV.

truePTS now "is still in the developmental stage."[43] It is a sister company of trueEX and is "entirely supported by" it.[44] trueEX provides truePTS with all of its funding, staffing, and resources. According to plaintiffs, "truePTS can and will develop its own network [for STP facilitation]."[45] But truePTS would have to rely on MarkitSERV's drop-copy workflow to process its customers' trades until it does. Accordingly, truePTS sought to enter into an agreement with MarkitSERV for STP facilitation on similar terms as trueEX.[46] In January 2017, truePTS sent MarkitSERV a proposal outlining what such a relationship might look like.[47] For the next two months, truePTS repeatedly inquired as to the status of the proposal. Although

MarkitSERV informed truePTS that it was reviewing the request internally, MarkitSERV never provided a definitive response.[48]

### C. MarkitSERV Terminates the BTA

Meanwhile, MarkitSERV concluded that trueEX "was seeking a fundamental shift in the nature of [their] relationship in order to facilitate the development of its new business," truePTS.[49] In MarkitSERV's view, trueEX "sought to create a situation in which [t]ruePTS, acting through [t]rueEX's relationship with MarkitSERV, could use MarkitSERV's processing network to offer its own, competing trade processing service"—without making the financial and technical expenditures MarkitSERV did.[50] MarkitSERV feared that truePTS thus could undercut MarkitSERV's pricing and appeal to customers by offering a lower price point.[51] To prevent trueEX from "leverag[ing] its relationship with MarkitSERV for the benefit of its new competing business"—and, in turn, to thwart the competitive threat posed by truePTS—MarkitSERV notified trueEX that it was terminating the BTA effective May 14, 2017.[52]

Needless to say, plaintiffs dispute MarkitSERV's characterization of the events leading to the termination of the BTA. In their view, MarkitSERV's termination was

---

40. DI 25 ¶ 37.

41. DI 30 ¶ 37.

42. DI 25 ¶ 38.

43. DI 25 ¶ 37.

44. DI 25 ¶ 37.

45. See Pls.' Br. [DI 23] at 3.
 truePTS contends also that even once it has developed its own network, it still will require drop-copy functionality from MarkitSERV "so it can 'talk' to MarkitSERV for

clients that . . . rely on MarkitSERV's STP for their books and records." DI 25 ¶ 62.

46. DI 25 ¶ 40.

47. DI 25 ¶ 40.

48. Brockett Decl., Ex. 4 [DI 40–4] at 1.

49. DI 30 ¶ 42.

50. DI 30 ¶ 42.

51. See DI 30 ¶ 39.

52. Hirani Decl., Ex. 2 [DI 25–2].

"a transparent effort to choke off ... competition and preserve its monopoly." [53] In any event, the parties negotiated over the next several weeks the future of their business relationship. During one of those sessions, MarkitSERV proposed new terms for its relationship with trueEX: MarkitSERV would give trueEX the option either to use trueEX's own network for processing a trade or have the trade submitted to MarkitSERV's "standard workflow." [54] In other words, for trades involving counterparties with which trueEX has direct connections, trueEX would be able to process the trade. In contrast, for trades involving counterparties with which trueEX does not have direct connections, trueEX could execute the trade but MarkitSERV would be the one to process it. [55] trueEX was not interested in that offer.

During another meeting, according to Mr. Hirani, MarkitSERV's chief executive officer, Brad Levy, assured trueEX that it would not cut off trueEX's STP connectivity on May 14, 2017, the date the termination of the BTA was to go into effect. [56] However, it became clear on May 5, 2017, that MarkitSERV would agree to provide trueEX STP connectivity only on a day-by-day basis. [57] According to Mr. Hirani, "Mr. Levy made it clear that MarkitSERV would not rescind its termination of the" BTA. [58]

After the parties were unable to reach a new agreement, MarkitSERV, on May 8, 2017, "advised approximately 19 customers that [it was] terminating [its] relationship with [t]rueEX as of May 15" [59]—which, according to Mr. Hirani, "sow[ed] confusion and uncertainty" among trueEX's clients about the possible loss of STP connectivity. [60]

### D. Threatened Impact of Termination on Plaintiffs

#### 1. trueEX

true EX asserts that it "cannot survive as a business without connectivity to MarkitSERV's network." [61] It claims that any dealer or buy-side client that uses MarkitSERV for STP will leave the trueEX platform if trueEX loses the ability to send drop-copy reports to MarkitSERV. Moreover, it contends, "the loss of drop-copy would ... cause the dealers that provide liquidity to the trueEX platform to abandon trueEX .... An exodus of dealers would drain all liquidity from trueEX. And without that liquidity, trueEX simply could not function as a trading platform." [62] According to Mr. Hirani, "[e]xisting dealers have already indicated that they are rethinking their relationship with trueEX." [63]

---

**53.** DI 23 at 1.

**54.** DI 30 ¶ 49; DI 25 ¶ 47.

**55.** DI 30 ¶ 49.
Certain buy-side counterparties do not require STP facilitation. *See* DI 30 ¶ 27. For trades involving such counterparties, trueEX would not need a direct connection to the buy-side customer in order to process trades involving them, assuming the dealer counterparty is directly connected to the trueEX network.

**56.** DI 25 ¶ 49.

**57.** DI 25 ¶ 51.

**58.** DI 25 ¶ 51.

**59.** DI 30 ¶ 47.

**60.** DI 25 ¶¶ 56–60.

**61.** DI 25 ¶ 54.

**62.** DI 25 ¶ 55.

**63.** DI 25 ¶ 56.
For example, Mr. Hirani says trueEX received the following email from a dealer: "I just received a call from [MarkitSERV] that the relationship between TrueEX and [MarkitSERV] has dissolved ... and they will no longer support the drop copy deals.... [I]f our connection is not setup and we do not have [MarkitSERV], this will break our STP and I will need to discuss ... options for future activity." DI 25 ¶ 56.

The actual extent of trueEX's reliance on MarkitSERV for STP facilitation is hotly contested by the parties. According to MarkitSERV, "only 20 customers—twelve dealers and eight buy side customers used MarkitSERV's trade processing network for [t]rueEX-executed trades in 2017.[64] And only 21 customers—13 dealers and 8 buy side firms—did so in 2016 ...." [65] Based on data reported for 2016, MarkitSERV estimates that 58 percent of the notional value of all trueEX trades in U.S. dollar-denominated IRS bypassed MarkitSERV entirely. In MarkitSERV's view, then, the data demonstrate that trueEX "conducted a significant portion of [its] business in 2016 without any MarkitSERV involvement, [which] contradicts [t]rueEX's position that MarkitSERV services 'nearly every transaction in the IRS market.' " [66]

Additionally, MarkitSERV asserts that "[i]n insisting that it is dependent on MarkitSERV's network, [t]rueEX both understates the investment MarkitSERV has made in building its communications network and overstates the burden [trueEX] faces in building connectivity to the remaining dealers for whom it uses MarkitSERV's drop copy function." [67] MarkitSERV or its predecessors allegedly "have spent hundreds of millions of dollars to install, maintain and update" its communications network.[68] As for completing connectivity, MarkitSERV contends that if trueEX were to "build connections to the 10 dealers for whom it currently relies upon MarkitSERV for drop copy services,

its network would cover all of its dealer customers and 90% of its buy side customers." [69] In MarkitSERV's experience, it claims, the process of onboarding customers and setting up a direct communication line to the customer's facility "takes approximately eight to twelve weeks." [70] Thus, in a matter of weeks, MarkitSERV suggests, trueEX could "completely displace MarkitSERV from the [t]rueEX ecosystem." [71]

trueEX claims that MarkitSERV "misrepresents and understates the importance of drop-copy to trueEX's business." [72] According to trueEX, it presently has

"105 clients that have agreements in place to trade on trueEX's platform: 24 dealers and 81 buy-side clients. With respect to dealers:

"a. Of the 24 dealers that have signed up with trueEX, all but three, or 88%, require MarkitSERV connectivity for transactions in at least one currency.

"b. Of those 24 dealers, 22 have been 'onboarded' to the trueEX platform, and 14 have traded in 2017. All but three of those 14 dealers, or 79%, have engaged in trades that required a drop-copy to MarkitSERV's network.

"With respect to trueEX's buy-side clients:

"a. Of the 81 buy-side participants who have signed up with trueEX, 41, or 51%, require MarkitSERV

---

64. MarkitSERV contends that "[t]wo of the dealers use MarkitSERV for some of their [t]rueEX-based trades, but also have a direct connection to [t]rueEX, and so could easily bypass MarkitSERV for each of their trades if they chose to do so." DI 30 at 10 n.6.

65. DI 30 ¶ 26.

66. DI 30 ¶ 31 (quoting DI 25 ¶ 25).

67. DI 30 ¶ 32.

68. DI 30 ¶ 33.

69. DI 30 ¶ 28.

70. DI 30 ¶ 34.

71. DI 29 at 3.

72. Hirani Reply Decl. [DI 41] ¶ 18.

connectivity for transactions in at least one currency.

"b. Of those 81 buy-side clients, there are 71 that have been on-boarded to the trueEX platform, and 22 that have traded on the trueEX platform in 2017. Nine of those 22 clients, or 41%, have engaged in trades that required a drop-copy to MarkitSERV's network." [73]

Thus, in trueEX's view, the data strongly support the conclusion that trueEX cannot survive without drop-copy service because the majority of its clients rely on Markit-SERV for STP. Mr. Hirani asserts too that even if some percentage of its buy-side clients do not use MarkitSERV for STP,

"[t]rading on a SEF that does not have the ability to provide drop-copy functionality for trades to MarkitSERV's network is a non-starter for an enormous number of entities that trade IRS, including virtually the entire community of dealers (one of which [is] on at least one side of every trade). Regardless of whether it needs MarkitSERV's STP to maintain its own books and records, no rational buy-side participant would choose to trade on a SEF that is completely cut off from the vast majority of the IRS market, and therefore lacks the liquidity and efficiency that participants expect and demand from a SEF." [74]

As for MarkitSERV's suggestion that trueEX can simply finish building out its STP network, trueEX maintains that "establishing STP connectivity with a client is a complex and burdensome process," [75] In trueEX's experience, it claims, the process "on average takes 17 months per participant"—quite a bit longer than Markit-SERV suggests.[76] Thus, it would be unrealistic to think trueEX could "flip a switch and build an STP network connecting its entire client base … in a matter of weeks." [77]

### 2. truePTS

The threat to truePTS is far simpler. Mr. Hirani contends that "MarkitSERV's refusal to provide STP connectivity to truePTS will kill truePTS before it gets off the ground." [78] If trueEX shuts down, truePTS will fail as well because it "relies on trueEX for all of its staffing, support, and funding." [79]

### V. The Present Litigation

Plaintiffs filed this action in response to MarkitSERV's May 8 announcement. trueEX and truePTS each assert claims for monopolization and attempted monopolization under Section 2 of the Sherman Act, while trueEX alone asserts also a claim for promissory estoppel under New York law.[80] The Court has set an expedited schedule for the matter, with a trial on the merits to take place in March 2018.

Pursuant to a standstill agreement the parties entered into on May 10, 2017, the effective date of the BTA is tolled until July 24, 2017.[81] Once the agreement is

---

73. DI 41 ¶¶ 19–20 (footnotes omitted).

74. DI 41 ¶ 24.

75. DI 41 ¶ 26.

76. DI 41 ¶ 31.

77. DI 41 ¶ 32.

78. DI 25 ¶ 62.

79. DI 25 ¶ 63.

80. *See* DI 1.

81. DI 25 ¶ 53.

> The parties did not provide the Court with a copy of the standstill agreement. The Court relies instead on the parties' representations concerning the agreement's terms.

terminated, however, MarkitSERV will be free to cut off trueEX's access to its STP network. Plaintiffs have moved the Court for a preliminary injunction that would preserve the status quo—*i.e.,* the BTA would remain in effect until trial. Plaintiffs contend that, without the Court's intervention, trueEX will go out of business before it has its day in court, a harm for which it could not adequately be compensated. And without trueEX's support, truePTS "will die on the vine before it can become a viable business." [82]

### Discussion

■ Section 16 of the Clayton Act provides that a party may obtain injunctive relief "against threatened loss or damage by a violation of the antitrust laws." [83] For a preliminary injunction to issue, the movant must establish "(1) 'irreparable harm'; (2) 'either (a) a likelihood of success on the merits, or (b) sufficiently serious questions going to the merits of its claims to make them fair ground for litigation, plus a balance of the hardships tipping decidedly in favor of the moving party'; and (3) 'that a preliminary injunction is in the public interest.' " [84]

### I. Likelihood of Success on the Merits

#### A. The Monopolization Claim [85]

■ Section 2 of the Sherman Act provides that it is unlawful to "monopolize, or attempt to monopolize . . . any part of the trade or commerce among the several States, or with foreign nations." [86] "[T]his offense requires, in addition to the possession of monopoly power in the relevant market, 'the willful acquisition or maintenance of that power as distinguished from growth or development as a consequence of a superior product, business acumen, or historic accident.' " [87] Importantly, "the possession of monopoly power will not be found unlawful unless it is accompanied by an element of anticompetitive conduct." [88] "[A]nticompetitive conduct is 'conduct without a legitimate business purpose that makes sense only because it eliminates competition.' " [89]

For purposes of this motion, MarkitSERV concedes that IRS post-trade processing is a relevant market and that it has monopoly power in that market.[90] Accordingly, the Court turns to the question of whether plaintiffs are likely to prevail on their claim that MarkitSERV engaged in anticompetitive conduct to maintain that monopoly power. Specifically, plaintiffs as-

---

82. DI 25 ¶ 63.

83. 15 U.S.C. § 26.

84. *N.Y. ex rel. Schneiderman v. Actavis PLC,* 787 F.3d 638, 650 (2d Cir.), *cert. dismissed sub nom. Allergan PLC v. N.Y. ex rel. Schneiderman,* —— U.S. ——, 136 S.Ct. 581, 193 L.Ed.2d 421 (2015).

85. Plaintiffs pursue also claims for attempted monopolization. As they note in their opening brief, the elements of attempted monopolization "essentially track those required for a successful monopolization claim[. Hence,] a finding of . . . monopolization will also lead to a finding of attempted monopolization." DI 23 at 13–14 n.6 (internal quotation marks omitted). Accordingly, the Court assesses the merits only of the monopolization claims.

86. 15 U.S.C. § 2.

87. *Verizon Commc'ns Inc. v. Law Offices of Curtis V. Trinko, LLP,* 540 U.S. 398, 407, 124 S.Ct. 872, 157 L.Ed.2d 823 (2004) (quoting *United States v. Grinnell Corp.,* 384 U.S. 563, 570–71, 86 S.Ct. 1698, 16 L.Ed.2d 778 (1966)).

88. *Id.* (emphasis omitted).

89. *Port Dock & Stone Corp. v. Oldcastle Ne., Inc.,* 507 F.3d 117, 124 (2d Cir. 2007) (quoting *Morris Commc'ns Corp. v. PGA Tour, Inc.,* 364 F.3d 1288, 1295 (11th Cir. 2004)).

90. Hr'g Tr. 36.

sert that MarkitSERV violated Section 2 in two ways: (1) it refused to deal with them and (2) it denied them access to an essential facility—*i.e.*, MarkitSERV's STP network.

### 1. Refusal to Deal

██ "[A]s a general matter, the Sherman Act 'does not restrict the long recognized right of [a] trader or manufacturer engaged in an entirely private business, freely to exercise his own independent discretion as to parties with whom he will deal.'"[91] However, "[t]he high value that we have placed on the right to refuse to deal with other firms does not mean that the right is unqualified."[92] "Under certain circumstances, a refusal to cooperate with rivals can constitute anticompetitive conduct and violate § 2."[93] The Supreme Court, though, has been "very cautious in recognizing such exceptions [to the right to refuse to deal], because of the uncertain virtue of forced sharing and the difficulty of identifying and remedying anticompetitive conduct by a single firm."[94] The Second Circuit has characterized that caution as meaning that "the sole exception to the broad right of a firm to refuse to deal with its competitors comes into play only when a monopolist seeks to terminate a prior (voluntary) course of dealing with a competitor."[95]

That exception is rooted in two Supreme Court cases: *Aspen Skiing Co. v. Aspen Highlands Skiing Corp.* and *Verizon Communications Inc. v. Law Offices of Curtis V. Trinko, LLP*. In *Trinko*, the Supreme Court summarized *Aspen Skiing*, which it called the "leading case for § 2 liability based on refusal to cooperate with a rival," as follows:

"The Aspen ski area consisted of four mountain areas. The defendant, who owned three of those areas, and the plaintiff, who owned the fourth, had cooperated for years in the issuance of a joint, multiple-day, all-area ski ticket. After repeatedly demanding an increased share of the proceeds, the defendant canceled the joint ticket. The plaintiff, concerned that skiers would bypass its mountain without some joint offering, tried a variety of increasingly desperate measures to re-create the joint ticket, even to the point of in effect offering to buy the defendant's tickets at retail price. The defendant refused even that. We upheld a jury verdict for the plaintiff, reasoning that '[t]he jury may well have concluded that [the defendant] elected to forgo these short-run benefits because it was more interested in reducing competition ... over the long run by harming its smaller competitor.'"[96]

The *Trinko* Court noted, however, that "*Aspen Skiing* is at or near the outer boundary of § 2 liability."[97]

While *Trinko* "does not purport to set out a 'test,' it usefully highlights the distinctions that made *Aspen Skiing* the rare case in which a refusal to deal amounted to a prohibited act of unilateral monopolization."[98] First, the monopolist and plaintiff-

**91.** *Trinko*, 540 U.S. at 408, 124 S.Ct. 872 (quoting *United States v. Colgate & Co.*, 250 U.S. 300, 307, 39 S.Ct. 465, 63 L.Ed. 992 (1919)).

**92.** *Aspen Skiing Co. v. Aspen Highlands Skiing Corp.*, 472 U.S. 585, 601, 105 S.Ct. 2847, 86 L.Ed.2d 467 (1985).

**93.** *Trinko*, 540 U.S. at 408, 124 S.Ct. 872.

**94.** *Id.*

**95.** *In re Adderall XR Antitrust Litig.*, 754 F.3d 128, 134 (2d Cir. 2014) (internal quotation marks omitted) (quoting *In re Elevator Antitrust Litig.*, 502 F.3d 47, 52, 53 (2d Cir. 2007) (per curiam)).

**96.** *Trinko*, 540 U.S. at 408, 124 S.Ct. 872.

**97.** *Id.* at 409, 124 S.Ct. 872.

**98.** *Adderall*, 754 F.3d at 135.

competitor in *Aspen Skiing* had a preexisting "voluntary (and thus presumably profitable) course of dealing." [99] Second, the prior course of dealing had "originated in a competitive market and had persisted for several years." [100] Third, the monopolist's termination of the prior course of dealing "suggested a willingness to forsake short-term profits to achieve an anticompetitive end." [101] Finally, "the defendant's unwillingness to renew the ticket *even if compensated at retail price* revealed a distinctly anticompetitive bent." [102] Taken together, these facts led the jury to conclude that the defendant's refusal to deal with its rival was "irrational but for its anticompetitive effect." [103] The question for this Court to decide is whether the present case fits "within the limited exception recognized in *Aspen Skiing*." [104]

▮ At the outset, it is plain that truePTS on the present record is unlikely to succeed on its refusal to deal claim because it never has had any business relationship with MarkitSERV. trueEX, however, stands in different shoes. Several key features of *Aspen Skiing* are present in its relationship with MarkitSERV. [105]

As in *Aspen Skiing*, MarkitSERV voluntarily has dealt with trueEX for several years. MarkitSERV nevertheless contends that "it is unlikely [it] made a profit at all after factoring the time and investment costs associated with providing drop copy service for [t]rueEX trades." [106] MarkitSERV admits, however, that it has not done a "comprehensive calculation of the cost ... of providing drop copy services to [t]rueEX." [107] Without more, the Court declines to credit MarkitSERV's speculation. Hence, despite MarkitSERV's quibble about the profitability for it of that relationship, the Court finds that it has been profitable for MarkitSERV to at least some extent, else it would not have continued the relationship.[108] Moreover, trueEX

---

99. *Trinko*, 540 U.S. at 409, 124 S.Ct. 872.

100. *Aspen Skiing*, 472 U.S. at 603, 105 S.Ct. 2847.

101. *Trinko*, 540 U.S. at 409, 124 S.Ct. 872.

102. *Id.* (emphasis in original).

103. *Novell, Inc. v. Microsoft Corp.*, 731 F.3d 1064, 1075 (10th Cir. 2013); *see also Aspen Skiing*, 472 U.S. at 604, 105 S.Ct. 2847 ("Since the jury was unambiguously instructed that Ski Co.'s refusal to deal with Highlands 'does not violate Section 2 if valid business reasons exist for that refusal,' we must assume that the jury concluded that there were no valid business reasons for the refusal.").

104. *Trinko*, 540 U.S. at 409, 124 S.Ct. 872.

105. As plaintiffs' motion treats truePTS and trueEX as separate entities despite the fact that they are "sister companies" that share the same staff, the Court proceeds on that assumption. It offers no view as to whether the relationship between them is such that they should be treated as a single entity for antitrust purposes.

106. DI 30 ¶ 20.

107. DI 30 ¶ 20.

108. The Court is obliged by Rule 52(a)(2) to make findings of fact in deciding a motion for an interlocutory injunction. Such findings are provisional in the sense that they are not binding on a motion for summary judgment or at trial and are subject to change as the litigation progresses.

It is well to mention also that the parties explicitly waived an evidentiary hearing on this motion [*see* DI 43; DI 45] and thus consented to the making of findings entirely on the paper record before the Court. *See, e.g., Consol. Gold Fields PLC v. Minorco, S.A.*, 871 F.2d 252, 256 & n.3 (2d Cir. 1989); *Fengler v. Numismatic Americana, Inc.*, 832 F.2d 745, 748 (2d Cir. 1987). Review of such findings remains subject to the clearly erroneous standard. *E.g., Anderson v. City of Bessemer City*, 470 U.S. 564, 574–75, 105 S.Ct. 1504, 84 L.Ed.2d 518 (1985); 9 James Wm. Moore et al., *Moore's Federal Practice* § 52.31[6][a] (3d ed. 2017).

offered MarkitSERV additional money to continue to provide the same services it had been providing under the BTA, but MarkitSERV "dismissed that proposal out of hand" and claimed that the termination "ha[d] nothing to do with economics.' " [109] This Court finds, for purposes of this motion, that MarkitSERV was motivated at least in material part by a desire to foreclose a competitive challenge to its dominant market position. This is not to say, however, that trueEX is in a position identical in all respects to that of the *Aspen Skiing* plaintiff. Three distinctions stand out at first blush.

First, in *Aspen Skiing*, the joint ski ticket initially was introduced "when three independent companies operated three different ski mountains" and "continued to provide a desirable option for skiers when the market was enlarged to four mountains." [110] It was only after the defendant acquired monopoly power—and no longer needed cooperation of its rival in order to compete—that it decided to terminate the popular joint ticket. [111] The Supreme Court found significance in the fact that the parties' cooperative relationship originated in a competitive market because the defendant's decision to discontinue the popular joint ticket once it reached a dominant position—but not sooner—suggested an intention to exclude the plaintiff from the Aspen market "on some basis other than efficiency." [112]

Here, in contrast to *Aspen Skiing*, the relationship between MarkitSERV and trueEX did not "originate in a competitive market." [113] Rather, it began at a time when MarkitSERV was, and always had been, the dominant player in the market.

MarkitSERV had no need to cooperate with trueEX or any other SEF in order to compete in IRS post-trade processing.

Although that fact distinguishes this case from *Aspen Skiing*, it is not legally significant, at least on the present record. The genesis of the cooperative relationship at issue in a refusal to deal case—*i.e.*, whether it originated in a competitive or monopolistic market—has evidentiary significance, if at all, only where it has probative value with respect to the existence or absence of anticompetitive motives. That is to say, in general, a new monopolist's termination of a cooperative relationship that originated in a competitive market is more likely to suggest anticompetitive motives than a long-time monopolist's termination of a relationship that arose in a monopolistic market. But where, as here, evidence shows that the monopolist was motivated at least in material part by anticompetitive desires, any countervailing inference the Court might have drawn from the fact that the cooperative relationship originated in a monopolistic market would be improbable.

Second, whereas the monopolist's termination of the joint ski ticket in *Aspen Skiing* suggested a willingness to sacrifice short-term profits, MarkitSERV's termination of the BTA is more equivocal on the present record. To be sure, MarkitSERV stands to lose the fees trueEX pays for drop-copy service. But it perhaps stands also to gain business from trueEX customers that might migrate away from trueEX and to MarkitSERV for trade processing because of its STP network. [114] In other words, MarkitSERV's decision to terminate the BTA may be consistent also with

**109.** DI 41 ¶ 12; DI 25 ¶ 51.

**110.** *Aspen Skiing*, 472 U.S. at 603, 105 S.Ct. 2847.

**111.** *Id.* at 603–04, 105 S.Ct. 2847.

**112.** *Id.* at 604, 105 S.Ct. 2847.

**113.** *Id.* at 603, 105 S.Ct. 2847.

**114.** *See* DI 30 ¶ 51; *Novell*, 731 F.3d at 1076–78; *MetroNet Servs. Corp. v. Qwest Corp.*, 383 F.3d 1124, 1132 (9th Cir. 2004).

"a desire to maximize the company's immediate and overall profits."[115] But the record on this point remains to be developed.

Third, unlike the monopolist in *Aspen Skiing*, MarkitSERV asserts that it had at least one legitimate business reason for discontinuing the provision of drop-copy service to trueEX—preventing trueEX from permitting truePTS to access MarkitSERV's network without MarkitSERV's permission.[116] It characterizes its action as being motivated by a desire to protect itself from "free-riding," which in proper circumstances may be an appropriate motive.[117] But the term "free-riding" fundamentally is a pejorative characterization that is applied to one's helping one's self to a service provided by another without paying for it. In the circumstances here, it presupposes that the BTA—pursuant to which MarkitSERV has been providing services, including the drop-copy service, to trueEX for several years—forecloses trueEX from providing that access to its sister company, truePTS. If the BTA does not do so, then MarkitSERV's claim that trueEX is facilitating truePTS's "free-riding" on MarkitSERV's network is empty rhetoric, as trueEX pays for that service. So the Court turns to that issue.

During the argument of the motion, the Court asked counsel for MarkitSERV to identify the provision or provisions of the BTA that limit what trueEX may do with its access to the MarkitSERV network. Although counsel directed the Court's attention to certain defined terms in the BTA, none answered the question definitively.[118] Thus, the BTA, even viewed in the light most favorable to MarkitSERV, is not clear on this point.[119]

When a contract is ambiguous, the Court may consider extrinsic evidence to aid in its interpretation.[120] There is some evidence of record that ultimately may support MarkitSERV's interpretation. The fact that truePTS sought repeatedly to contract with MarkitSERV for STP facilitation on terms similar to trueEX suggests that plaintiffs, or at least some of their personnel, understood the BTA as providing network access only to trueEX. trueEX did not dispute MarkitSERV's characterization of the BTA during the hearing. Nevertheless, the interpretation of the BTA ultimately is a question of fact for trial. Moreover, as *Aspen Skiing* recognized, so too is the question whether MarkitSERV's purported business justification for terminating trueEX was legitimate, *i.e.*, economically rational. In sum, the question whether MarketSERV can justify its termination of trueEX as a legitimate response to threatened "free-riding" on its network presents serious questions that are fair grounds for litigation.

While it is debatable on this record whether trueEX has shown that it is likely

**115.** *Novell*, 731 F.3d at 1076.

**116.** MarkitSERV advances other business reasons for its decision to terminate, which the Court on the present record finds are pretextual. *See* DI 23 at 18 n.8; DI 38 at 4–10.

**117.** *Morris*, 364 F.3d at 1295 ("[R]efusal to deal that is designed to protect or further the legitimate business purposes of a defendant does not violate the antitrust laws, even if that refusal injures competition."); *id.* ("PGA met its business justification burden by showing that it seeks to prevent Morris from 'free-riding' on PGA's RTSS technology.").

**118.** *See* Hr'g Tr. 53–57, 67–69.

**119.** Of course, it is possible that the BTA is utterly silent on the question and that the problem here arises because none of the contracting parties foresaw the possibility that trueEX might use its access to the MarkitSERV network in the present circumstances.

**120.** *Garza v. Marine Transp. Lines, Inc.*, 861 F.2d 23, 27 (2d Cir. 1988).

to succeed on the merits at trial, trueEX has sustained its burden of raising serious questions going to the merits that provide fair grounds for litigation. On the one hand, trueEX presented evidence from which a factfinder could infer that Markit-SERV terminated the BTA for anticompetitive purposes. On the other hand, MarkitSERV adduced evidence that its decision may have furthered a legitimate business purpose. "Although this issue cannot be finally decided until discovery is completed and the court has the benefit of a full factual presentation," trueEX has satisfied its burden at this preliminary stage.[121]

The foregoing is sufficient to resolve the likelihood-of-success prong of the preliminary injunction standard. Nevertheless, prudence suggests that the Court rule also on plaintiffs' likelihood of success on their other antitrust and quasi-contractual claims.

### 2. Essential Facilities

■ Plaintiffs contend that Markit-SERV's STP network is a facility essential to competition in the IRS post-trade processing market and that MarkitSERV's denial of access to it violates Section 2. To bring a successful Section 2 essential facilities claim, a plaintiff must prove: "(1) control of the essential facility by a monopolist; (2) a competitor's inability practically or reasonably to duplicate the essential

facility; (3) the denial of the use of the facility to a competitor; and (4) the feasibility of providing the facility."[122]

Here, plaintiffs contend that (1) MarkitSERV "has exclusive control over the drop-copy STP function, which is essential to any SEF seeking to provide IRS trade processing services"; (2) "it is impossible for trueEX and truePTS to 'practically or reasonably' duplicate the provision of connectivity to MarkitSERV clients" because "[d]uplicating Markit-SERV's STP infrastructure would require a massive investment of time and money, making it impractical (and unprofitable) from a business standpoint"; (3) "Markit-SERV is acting to deny trueEX and truePTS access to and use of this essential facility"; and (4) "past practice demonstrates that it is feasible for Markit-SERV to provide STP connectivity."[123]

■ As an initial matter, the continued viability of the essential facilities doctrine has been called into question in recent years.[124] A plaintiff seeking to recover on an essential facility claim "must show more than inconvenience, or even some economic loss; [it] must show that an alternative to the facility is not feasible."[125]

The fact that trueEX has built direct connections to or otherwise managed to process trades for three of its fourteen active dealers and thirteen of its twenty-two active buy-side clients seriously under-

---

**121.** *Jacobson & Co. v. Armstrong Cork Co.,* 548 F.2d 438, 444 (2d Cir. 1977).

**122.** *Twin Labs., Inc. v. Weider Health & Fitness,* 900 F.2d 566, 569 (2d Cir. 1990) (quoting *MCI Commc'ns Corp. v. Am. Tel. & Tel. Co.,* 708 F.2d 1081, 1132–33 (7th Cir. 1983)).

**123.** DI 23 at 21–22.

**124.** *Trinko,* 540 U.S. at 411, 124 S.Ct. 872 ("We have never recognized such a doctrine and we find no need either to recognize it or to repudiate it here."); *RxUSA Wholesale Inc.*

*v. Alcon Labs.,* 391 Fed.Appx. 59, 61 (2d Cir. 2010) ("[T]o the extent that such a claim is viable, RxUSA's essential facilities claim fails against the Manufacturers, at the very least because RxUSA is able to obtain pharmaceutical products from other sources, albeit at a higher price."); *Elevator Antitrust,* 502 F.3d 47, 54 (2d Cir. 2007) (describing *Aspen Skiing*-type termination of prior course of dealing as "the sole exception to the right of refusal to deal").

**125.** *Twin Labs., Inc. v. Weider Health & Fitness,* 900 F.2d 566, 570 (2d Cir. 1990).

mines its claim that MarkitSERV's STP network is essential. Indeed, for the first quarter of 2017, roughly forty percent of trueEX trades bypassed MarkitSERV entirely, meaning that trueEX successfully processed those trades without relying on MarkitSERV's STP network.[126] As for truePTS, plaintiffs admit that it "can and will develop its own network" if it has an opportunity to get off the ground.[127] To be sure, it will take time and money for truePTS to do so. Nevertheless, in view of their admission, plaintiffs cannot credibly claim that "it is impossible for ... truePTS to 'practically or reasonably' duplicate" MarkitSERV's network in due course.[128]

■ Moreover, trueEX has not adequately shown for purposes of this claim that it was denied access to MarkitSERV's STP network. "[T]he indispensable requirement for invoking the [essential facilities] doctrine is the unavailability of access to the 'essential facilities'; where access exists, the doctrine serves no purpose."[129] It is undisputed that MarkitSERV offered trueEX access to its STP network via its so-called standard workflow. Under MarkitSERV's proposal, trueEX would have retained the ability to process IRS trades involving parties with which it has a direct connection (or parties that do not require STP) and, where it does not, MarkitSERV would have processed the trade on its network. In other words, MarkitSERV's pro-

posal, had it been accepted, would have given trueEX access to MarkitSERV's STP network and allowed trueEX to continue to compete in the IRS trade processing market. "Because reasonable access to the essential facility exist[ed]—even if not in a way that [wa]s conducive to [trueEX's] existing business model—[trueEX] cannot establish an essential facilities claim."[130]

### B. Promissory Estoppel

■ "In New York, promissory estoppel has three elements: 'a clear and unambiguous promise; a reasonable and foreseeable reliance by the party to whom the promise is made, and an injury sustained by the party asserting the estoppel by reason of the reliance.'"[131] trueEX claims that (1) MarkitSERV "unambiguously promised" not to cut off drop-copy functionality after terminating the BTA, (2) it reasonably relied on MarkitSERV's assurance because the parties had worked cooperatively for over five years, and (3) it was injured as a result of being lulled into not bringing suit for three days because MarkitSERV in that time issued a notice of termination to trueEX's clients that caused those clients to be concerned about potential disruption of service. The Court is not persuaded that trueEX is likely to succeed on this claim for two reasons.

First, an essential element of a promissory estoppel claim is that the promisee—

---

126. Eggers Decl., Ex. 2 [DI 31–2].

127. DI 23 at 3.

128. DI 23 at 21.
Plaintiffs argue also that even if they were able to replicate "full STP functionality," "the only way to coordinate transactions" with IRS counterparties that use MarkitSERV for trade processing "would be through the transmission of drop-copy reports, which cannot occur without MarkitSERV's cooperation." *Id.* The world plaintiffs describe, however, is not the one in

which we live. They essentially ask the Court to predict how MarkitSERV would behave in future circumstances quite different from those we are faced with here. The Court declines to do so.

129. *Trinko*, 540 U.S. at 411, 124 S.Ct. 872.

130. *MetroNet*, 383 F.3d at 1130; *see also Aerotec Int'l, Inc. v. Honeywell Int'l, Inc.*, 836 F.3d 1171, 1185 (9th Cir. 2016).

131. *Cyberchron Corp. v. Calldata Sys. Dev., Inc.*, 47 F.3d 39, 44 (2d Cir. 1995).

here, trueEX—"substantial[ly] change[d]" its position "in reasonable reliance upon the promise." [132] trueEX fails entirely to show how this requirement is satisfied.

Second, trueEX's showing with respect to injury is inadequate. It contends that but for MarkitSERV's promise it "would have sought judicial relief sooner, seeking to enjoin MarkitSERV from further pursuing termination of the [BTA]." [133] But despite the three-day delay, trueEX has done just that, and there is nothing to suggest that the short delay prejudiced trueEX in any way. In fact, the parties have entered into a standstill agreement that preserves the status quo until July 24, 2017, thereby ensuring MarkitSERV does not "further pursu[e] termination" of its relationship with trueEX. While trueEX contends also that it was injured by MarkitSERV's termination notice, it does not claim that any of its clients actually abandoned it as a result, especially once they learned of the parties' standstill agreement. [134] In other words, there is no evidence that its clients' fears translated into any identifiable trueEX loss.

## II. Balance of Hardships [135]

■ When balancing the hardships, "the issue is whether [the movants] would suffer decidedly greater harm from an erroneous denial of an injunction than the defendants would suffer from an erroneous grant." [136]

■ In this case, the risk to MarkitSERV of an erroneous injunction is slight. True, issuance of a preliminary injunction would require MarkitSERV to assist a competitor with which it no longer "wish[es] to deal"—a cognizable harm, at least in the abstract. [137] Practically speaking, however, MarkitSERV would "need do only what it has done for the past [three] years—provid[e] [trueEX] with [drop-copy service]" [138] and, unless trueEX ultimately prevails at trial, only until this case is tried in less than a year. Moreover, it continues, as far as the Court can tell, to provide those same services to TradeWeb and Bloomberg, which not only are trueEX's competitors but which compete also with MarkitSERV in the IRS post-trade processing market. In the circumstances, MarkitSERV would not suffer significant adverse consequences in the event a pre-

---

**132.** *Schmidt v. McKay*, 555 F.2d 30, 36 (2d Cir. 1977).

**133.** DI 23 at 24.

**134.** *See* DI 25 ¶ 60.

**135.** The Court does not consider potential harm to truePTS in balancing the equities of this case in view of its conclusion that truePTS has not shown a likelihood of success on any of its claims.

**136.** *Foulke ex rel. Foulke v. Foulke*, 896 F.Supp. 158, 162 (S.D.N.Y. 1995) (citing *Holford USA Ltd. v. Cherokee, Inc.*, 864 F.Supp. 364, 374 (S.D.N.Y. 1994)); *see also Buffalo Forge Co. v. Ampco–Pittsburgh Corp.*, 638 F.2d 568, 569 (2d Cir. 1981); *Tradescape.com v. Shivaram*, 77 F.Supp.2d 408, 411 (S.D.N.Y. 1999).

**137.** *United Asset Coverage, Inc. v. Avaya Inc.*, 409 F.Supp.2d 1008, 1042 (N.D. Ill. 2006).

The Court notes that in both of the cases on which MarkitSERV relies for that proposition, the court concluded that the movant had not carried its burden on irreparable harm, thereby rendering any forced dealing that would have flowed from an injunction a severe hardship for the defendant. *See Jack Kahn Music Co. v. Baldwin Piano & Organ Co.*, 604 F.2d 755, 764 (2d Cir. 1979) ("Having already held that Kahn has failed to prove a probability of irreparable damage resulting from termination of its Baldwin dealership, there is little to add on the subject of the balance of hardships."); *Avaya*, 409 F.Supp.2d at 1039–42. Here, in contrast, trueEX has persuaded the Court that it likely will face irreparable harm if a preliminary injunction is not granted.

**138.** *Reuters Ltd. v. United Press Int'l, Inc.*, 903 F.2d 904, 909 (2d Cir. 1990).

liminary injunction erroneously were granted.

In contrast, the risks to trueEX of a wrongful denial of an injunction would be more serious. Without a preliminary injunction, trueEX is likely to suffer economic injury in the form of lost clients and lost revenue, injury that has the potential to be ruinous in nature. (More on that point later.) Furthermore, trueEX almost certainly would lose some customers between now and a final decision on the merits which would be unlikely to "return to [trueEX] even if [MarkitSERV] ultimately were enjoined." [139]

In light of the foregoing, the Court concludes that the balance of hardships tips decidedly in trueEX's favor. While the extent of any hardship from an erroneous ruling on this motion is not certain, the harm trueEX faces were MarkitSERV not enjoined when it should have been is far more severe than any potential harm facing MarkitSERV.[140] trueEX but not MarkitSERV risks sustaining serious and likely unquantifiable economic injury to its business.

### III. Public Interest

The Court "must ensure [also] that the 'public interest would not be disserved' by the issuance of a preliminary injunction." [141] The public has an interest "in enforcement of the antitrust laws and in the preservation of competition." [142] Granting a preliminary injunction in this case would serve those interests because it would preserve competition in the IRS post-trade processing market and would prevent MarkitSERV from engaging in potentially anticompetitive conduct until a trial on the merits can take place.[143]

### IV. Threat of Irreparable Harm

Irreparable harm is "the *sine qua non* for preliminary injunctive relief." [144] To prove irreparable harm, "[t]he movant must demonstrate an injury that is neither remote nor speculative, but actual and imminent and that cannot be remedied by an award of monetary damages." [145] It

---

139. *Tradescape.com*, 77 F.Supp.2d at 411.

140. *Id.* at 412.

141. *Salinger v. Colting*, 607 F.3d 68, 80 (2d Cir. 2010) (quoting *eBay Inc. v. MercExchange, L.L.C.*, 547 U.S. 388, 391, 126 S.Ct. 1837, 164 L.Ed.2d 641 (2006)).

142. *United States v. Columbia Pictures Indus., Inc.*, 507 F.Supp. 412, 434 (S.D.N.Y. 1980).

143. MarkitSERV claims that the public interest in freedom of contract would be served by denying the injunction. DI 29 at 29. The Sherman Act, however, embodies Congress' judgment that freedom of contract in some circumstances must bow to the public's interest in promoting competition and efficiency. *See* 15 U.S.C. § 1 (declaring "illegal" "[e]very contract ... in restraint of trade"). Where the contractual right is alleged to violate the antitrust laws, the public interest in antitrust enforcement and preservation of competition outweighs the interest in freedom of contract.

For similar reasons, MarkitSERV's contention that "competition is ill-served by forcing [it] to share its network, since it reduces both parties' incentives to invest in their respective facilities" is unpersuasive in the present context. While much ink has been spilled debating the wisdom of the refusal to deal doctrine, *see, e.g.*, W. Carlton, *A General Analysis of Exclusionary Conduct and Refusals To Deal–Why Aspen and Kodak Are Misguided*, 68 Antitrust L.J. 659, 677 (2001), such claims remain cognizable under our antitrust laws. Forced dealing may, as MarkitSERV contends, undermine competitive incentives, but the law recognizes that such a result may be justified in some circumstances.

144. *USA Recycling, Inc. v. Town of Babylon*, 66 F.3d 1272, 1295 (2d Cir. 1995).

145. *Rodriguez ex rel. Rodriguez v. DeBuono*, 175 F.3d 227, 234 (2d Cir. 1999).

is well settled in this circuit that "[m]ajor disruption of a business can be as harmful as termination, and a 'threat to the continued existence of a business can constitute irreparable injury.'" [146] So too can "a threatened loss of good will and customers, both present and potential." [147]

■ trueEX contends that it will suffer irreparable harm in the form of major disruption to its business if a preliminary injunction does not issue. Specifically, it asserts that it "cannot survive as a business without connectivity to MarkitSERV's network" because "nearly every trade that happens on trueEX's platform includes at least one counterparty that needs Markit-SERV connectivity to receive real-time updates for their books and records." [148] Without the ability to update their books and records in real time, trueEX contends, clients will "leave the trueEX platform and quickly migrate elsewhere." [149]

Although the full extent to which trueEX's business relies on the drop-copy workflow is not clear from the record, the Court finds that drop-copy functionality is vitally important to trueEX's business. STP facilitation is essential to many entities that trade IRS, especially dealers. [150] If trueEX does not have a direct connection to a counterparty that requires STP, trueEX must use MarkitSERV's drop-copy workflow in order to provide STP to that counterparty (assuming the counterparty is connected to MarkitSERV's network, which the vast majority of market participants are). The evidence shows that trueEX has direct connections to three IRS dealers (out of the fourteen that have

traded on its platform in 2017) and the majority of its active buy-side clients (roughly thirteen out of twenty-two). In other words, trueEX need not rely on MarkitSERV's drop-copy workflow to process trades involving those three dealers and thirteen buy-side clients, meaning it could continue to offer its full suite of services to those clients if the Court were to deny its motion. The question then is whether trueEX generates sufficient business from those clients to remain in business until a trial on the merits can take place.

MarkitSERV, unsurprisingly, contends that it does. It points to 2016 data showing that nearly 60 percent of the notional value of trueEX's U.S. dollar-denominated trades bypassed MarkitSERV's network. From that datum, MarkitSERV asks the Court to infer that most of trueEX's business would be unaffected by the discontinuation of drop-copy service. While Markit-SERV seems to concede that trueEX would be likely to sustain some disruption to its business, it contends that the disruption would not rise to the level of threatening trueEX's continued viability.

trueEX argues strenuously to the contrary. It urges the Court to reject Markit-SERV's argument for two primary reasons.

First, trueEX accuses MarkitSERV of "cherry-pick[ing] [its] data" because MarkitSERV looked only at 2016 and focused only on U.S. dollar swaps, "which ignores a substantial portion of the platform's volume." [151] trueEX contends that when one

**146.** *Nemer Jeep–Eagle, Inc. v. Jeep–Eagle Sales Corp.*, 992 F.2d 430, 435 (2d Cir. 1993) (quoting *John B. Hull, Inc. v. Waterbury Petroleum Prods., Inc.*, 588 F.2d 24, 28–29 (2d Cir. 1978)); *see also Petereit v. S.B. Thomas, Inc.*, 63 F.3d 1169, 1186 (2d Cir. 1995) ("Major disruption of a business can ... constitute irreparable injury.").

**147.** *Jacobson,* 548 F.2d at 445.

**148.** DI 23 at 25.

**149.** *Id.*

**150.** DI 25 ¶ 28.

**151.** DI 41 ¶ 23.

looks at swaps denominated in all currencies for 2017, "more than 95% of the notional trade value on trueEX required drop-copy to MarkitSERV." [152]

Second, trueEX contends that even if MarkitSERV were correct that 60 percent of its trades currently bypass the Markit-SERV network, trueEX still could not function as an SEF without drop-copy service.

Since both sides are guilty of cherry-picking data—as the hearing on this motion showed—the Court is not persuaded one way or the other by the conflicting numbers relied on by the parties. Nevertheless, the Court finds that there would be an actual and imminent threat to the continued viability of trueEX if MarkitSERV were to discontinue drop-copy service to it. Most market participants consider STP facilitation a deal breaker. In the cases in which trueEX does not have a direct connection to a customer for STP facilitation, that customer will abandon trueEX's platform for a trading platform that can provide STP. Currently, eleven of trueEX's active dealer clients lack direct connections. When those dealers leave the trueEX platform, buy-side clients who remain on the platform will have only three dealers providing liquidity—as compared to the thirty-three dealers accessible through TradeWeb, for example. As a result, "no rational buy-side participant would choose to trade on a SEF that is completely cut off from the vast majority of the IRS market, and therefore lacks the liquidity and efficiency that participants expect and demand from a SEF." [153] Thus, even if trueEX currently processes 60 percent of its trades without any involvement of MarkitSERV, once trueEX loses drop-copy functionality, eleven of its fourteen dealers would leave the platform thereby causing a mass exodus of buy-side clients. Without clients trading on its platform, trueEX cannot survive as a business. That is sufficient to establish irreparable harm.

 trueEX is likely also to suffer irreparable harm in the form of lost goodwill. "[T]erminating the delivery of a unique product to a distributor whose customers expect and rely on the distributor for a continuous supply of that product almost inevitably creates irreparable damage to the good will of the distributor." [154] "This is particularly evident when many of the distributor's customers have indicated not only a strong preference for the terminated product, but also have threatened to stop dealing with the distributor if it cannot continue to supply that product." [155]

Here, trueEX's customers expect and rely on it to perform trade processing using STP. Not only have clients indicated a strong preference for STP—in one case referring to the lack of STP as a "deal breaker"—some have threatened to stop doing business with trueEX if it no longer can provide STP facilitation. [156] For example, one dealer client informed trueEX that it would need to "discuss . . . options for the future" if its connection to trueEX were not set up by the time MarkitSERV discontinued drop-copy service. [157] Another client sought to accelerate a number of planned trades so that it could execute them before drop-copy service was cut off, suggesting that the client did not believe it could do business with trueEX in the future.

In the circumstances, termination of the BTA quite likely would cause irreparable

---

**152.** DI 41 ¶ 23.

**153.** DI 41 ¶ 24.

**154.** *Reuters,* 903 F.2d at 907–08.

**155.** *Id.*

**156.** *See* DI 25 ¶¶ 56–60.

**157.** DI 25 ¶ 56.

harm to trueEX's "good will and business reputation, because customers will have no choice but to resort to using a substitute product to meet their needs—possibly resulting in a permanent loss of business." [158]

*Conclusion*

The historic purpose of a preliminary injunction is to maintain the *status quo* pending a full trial where all facts and arguments may be considered with adequate preparation and in their complete context. As the foregoing demonstrates, this is a case in which full and expanded consideration is essential. At a minimum, there are serious questions going to the merits. In the circumstances, the balance of hardships tips decidedly in trueEX's favor. For those and all the reasons stated above, plaintiffs' motion for a preliminary injunction [DI 22] is granted with respect to trueEX. It is denied, however, with respect to truePTS, principally because truePTS has not shown any likelihood of success on its claims.

It is important to recognize that the Court is dealing here only with a preliminary injunction the purpose of which is to preserve the status quo pending trial. The Court already has raised with the parties the question whether trueEX, were it to prevail, would be entitled to a permanent injunction requiring MarkitSERV to continue to deal with it in perpetuity in the manner it did prior to the termination notice,[159] which would be a very different matter. trueEX recognizes that it would have to deal with that troublesome problem were it to win at trial.[160]

In all the circumstances, defendants MarkitSERV Limited and MarkitSERV, LLC be and they hereby are enjoined and restrained, pending hearing and determination of the action, from directly or indirectly terminating the BTA or discontinuing the provision of drop-copy service to plaintiff trueEX, LLC.

No bond is required because the Court finds that there is no likelihood of harm to defendants.[161]

The foregoing constitute the Court's findings of fact and conclusions of law.

SO ORDERED.

**158.** *Rex Med. L.P. v. Angiotech Pharms. (US), Inc.*, 754 F.Supp.2d 616, 622 (S.D.N.Y. 2010).

**159.** Hr'g Tr. 4:14–21.

**160.** *Id.* at 64:13–65:2.

**161.** *Doctor's Assocs., Inc. v. Distajo*, 107 F.3d 126, 136 (2d Cir. 1997).